# EXHIBIT F

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013
Company Code: C0J

**Last Name:** Reed  **First Name:** Jason  **Employee:** C0J001830

| Date In | | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Fri 08/13/2010 | 07:58 AM - 04:15 PM | 7.75 | | 15T |
| P | Mon 08/16/2010 | 07:59 AM - 06:20 PM | 9.75 | | 15T |
| P | Tue 08/17/2010 | 07:55 AM - 05:45 PM | 9.25 | | 15T |
| P | Wed 08/18/2010 | 08:00 AM - 04:35 PM | 8.00 | | 15T |
| P | Thu 08/19/2010 | 08:00 AM - 05:27 PM | 9.00 | | 15T |
| P | Fri 08/20/2010 | 08:01 AM - 04:46 PM | 8.25 | | 15T |
| P | Mon 08/23/2010 | 07:46 AM - 04:34 PM | 8.00 | | 15T |
| P | Tue 08/24/2010 | 07:56 AM - 05:02 PM | 8.50 | | 15T |
| P | Wed 08/25/2010 | 08:00 AM - 04:55 PM | 8.50 | | 15T |
| P | Thu 08/26/2010 | 07:59 AM - 05:43 PM | 9.25 | | 15T |
| P | Fri 08/27/2010 | 08:02 AM - 05:58 PM | 9.50 | | 15T |
| P | Mon 08/30/2010 | 08:00 AM - 06:20 PM | 9.75 | | 15T |
| P | Tue 08/31/2010 | 07:47 AM - 04:41 PM | 8.25 | | 15T |
| P | Wed 09/01/2010 | 07:56 AM - 04:36 PM | 8.00 | | 15T |
| P | Thu 09/02/2010 | 08:00 AM - 05:10 PM | 8.75 | | 15T |
| P | Fri 09/03/2010 | 09:22 AM - 04:03 PM | 6.25 | | 15T |
| P | Mon 09/06/2010 | 08:00 AM - 04:00 PM | 8.00 | HOLIDAY | 15T |
| P | Tue 09/07/2010 | 07:57 AM - 05:16 PM | 8.75 | | 15T |
| P | Wed 09/08/2010 | 08:01 AM - 05:15 PM | 8.75 | | 15T |
| P | Thu 09/09/2010 | 07:59 AM - 05:55 PM | 9.50 | | 15T |
| P | Fri 09/10/2010 | 08:00 AM - 04:08 PM | 7.75 | | 15T |
| P | Mon 09/13/2010 | 08:01 AM - 06:05 PM | 9.50 | | 15T |
| P | Tue 09/14/2010 | 07:50 AM - 05:05 PM | 8.50 | | 15T |
| P | Wed 09/15/2010 | 08:00 AM - 05:23 PM | 9.00 | | 15T |
| P | Thu 09/16/2010 | 08:02 AM - 10:50 PM | 14.25 | | 15T |
| P | Fri 09/17/2010 | 08:04 AM - 05:51 PM | 9.25 | | 15T |

D000245

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013

Company Code: C0J

| | Date In | | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|---|
| **Last Name** *Reed* | | | | | | |
| **First Name** *Jason* | | | | | | |
| **Employee** C0J001830 | | | | | | |
| P | Mon | 09/20/2010 | 08:02 AM - 04:36 PM | 8.00 | 15T | |
| P | Tue | 09/21/2010 | 09:00 AM - 04:37 PM | 7.00 | 15T | |
| P | Wed | 09/22/2010 | 07:52 AM - 06:00 PM | 9.50 | 15T | |
| P | Thu | 09/23/2010 | 07:59 AM - 07:04 PM | 10.50 | 15T | |
| P | Fri | 09/24/2010 | 08:00 AM - 08:00 AM | 0.00 ABSENT | 15T | |
| W | Fri | 09/24/2010 | | | 15T | |
| P | Mon | 09/27/2010 | 08:01 AM - 05:40 PM | 9.25 | 15T | |
| P | Tue | 09/28/2010 | 07:56 AM - 06:28 PM | 10.00 | 15T | |
| P | Wed | 09/29/2010 | 08:00 AM - 03:51 PM | 7.25 | 15T | |
| P | Thu | 09/30/2010 | 08:00 AM - 05:18 PM | 8.75 | 15T | |
| P | Fri | 10/01/2010 | 08:03 AM - 05:25 PM | 9.00 | 15T | |
| P | Mon | 10/04/2010 | 07:56 AM - 05:12 PM | 8.75 | 15T | |
| P | Tue | 10/05/2010 | 08:01 AM - 05:21 PM | 8.75 | 15T | |
| P | Wed | 10/06/2010 | 08:01 AM - 06:06 PM | 9.50 | 15T | |
| P | Thu | 10/07/2010 | 07:57 AM - 04:55 PM | 8.50 | 15T | |
| P | Fri | 10/08/2010 | 08:08 AM - 06:20 PM | 9.50 | 15T | |
| P | Mon | 10/11/2010 | 08:00 AM - 04:58 PM | 8.50 | 15T | |
| P | Tue | 10/12/2010 | 07:54 AM - 05:56 PM | 9.50 | 15T | |
| P | Wed | 10/13/2010 | 08:02 AM - 05:55 PM | 9.50 | 15T | |
| P | Thu | 10/14/2010 | 08:01 AM - 04:09 PM | 7.75 | 15T | |
| P | Fri | 10/15/2010 | 07:57 AM - 05:31 PM | 9.00 | 15T | |
| P | Mon | 10/18/2010 | 07:59 AM - 05:00 PM | 8.50 | 15T | |
| P | Tue | 10/19/2010 | 07:59 AM - 04:25 PM | 8.00 | 15T | |
| P | Wed | 10/20/2010 | 08:02 AM - 05:33 PM | 9.00 | 15T | |
| P | Thu | 10/21/2010 | 07:57 AM - 05:35 PM | 9.00 | 15T | |
| P | Fri | 10/22/2010 | 07:58 AM - 05:59 PM | 9.50 | 15T | |
| P | Mon | 10/25/2010 | 08:00 AM - 04:47 PM | 8.25 | 15T | |

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013

Company Code: C0J

| | Last Name | First Name | Employee | |
|---|---|---|---|---|
| | Reed | Jason | C0J001830 | |

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Tue 10/26/2010 | 07:58 AM - 04:55 PM | 8.50 | | 15T |
| P | Wed 10/27/2010 | 08:02 AM - 05:45 PM | 9.25 | | 15T |
| P | Thu 10/28/2010 | 07:59 AM - 06:15 PM | 9.75 | | 15T |
| P | Fri 10/29/2010 | 07:59 AM - 04:59 PM | 8.50 | | 15T |
| P | Mon 11/01/2010 | 08:04 AM - 04:55 PM | 8.50 | | 15T |
| P | Tue 11/02/2010 | 08:03 AM - 05:31 PM | 9.00 | | 15T |
| P | Wed 11/03/2010 | 08:04 AM - 06:17 PM | 9.75 | | 15T |
| P | Thu 11/04/2010 | 07:57 AM - 04:35 PM | 8.00 | | 15T |
| P | Fri 11/05/2010 | 08:24 AM - 06:01 PM | 9.00 | | 15T |
| P | Mon 11/08/2010 | 07:59 AM - 04:40 PM | 8.25 | | 15T |
| P | Tue 11/09/2010 | 07:59 AM - 06:00 PM | 9.50 | | 15T |
| P | Wed 11/10/2010 | 08:02 AM - 06:01 PM | 9.50 | | 15T |
| P | Thu 11/11/2010 | 07:58 AM - 05:46 PM | 9.25 | | 15T |
| P | Fri 11/12/2010 | 08:03 AM - 05:47 PM | 9.25 | | 15T |
| P | Mon 11/15/2010 | 07:57 AM - 06:15 PM | 9.75 | | 15T |
| P | Tue 11/16/2010 | 07:58 AM - 06:26 PM | 10.00 | | 15T |
| P | Wed 11/17/2010 | 07:56 AM - 05:48 PM | 9.25 | | 15T |
| P | Thu 11/18/2010 | 07:59 AM - 05:15 PM | 8.75 | | 15T |
| P | Fri 11/19/2010 | 07:47 AM - 05:32 PM | 9.00 | | 15T |
| P | Mon 11/22/2010 | 07:53 AM - 05:11 PM | 8.75 | | 15T |
| P | Tue 11/23/2010 | 07:57 AM - 06:37 PM | 10.00 | | 15T |
| P | Wed 11/24/2010 | 08:16 AM - 04:25 PM | 7.75 | | 15T |
| P | Thu 11/25/2010 | 08:00 AM - 04:00 PM | 8.00 | HOLDAY | 15T |
| P | Fri 11/26/2010 | 07:57 AM - 04:05 PM | 7.50 | | 15T |
| P | Fri 11/26/2010 | 04:06 PM - 04:36 PM | 0.50 | | 15T |

Notes: claims didn't take a break, will be investigated

# Timecard Report with Notes

**Date Range: 04/27/2010 - 02/23/2013**

**Company Code: C0J**

| Last Name | First Name | Employee |
|---|---|---|
| Reed | Jason | C0J001830 |

| Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|
| P Mon 11/29/2010 | 07:58 AM - 05:29 PM | 9.00 | | 15T |
| P Tue 11/30/2010 | 07:58 AM - 05:02 PM | 8.50 | | 15T |
| P Wed 12/01/2010 | 07:58 AM - 05:45 PM | 9.25 | | 15T |
| P Thu 12/02/2010 | 08:01 AM - 04:36 PM | 8.00 | | 15T |
| P Fri 12/03/2010 | 08:04 AM - 07:03 PM | 10.50 | | 15T |
| P Mon 12/06/2010 | 07:57 AM - 04:30 PM | 8.00 | | 15T |
| P Tue 12/07/2010 | 08:09 AM - 06:16 PM | 9.50 | | 15T |
| P Wed 12/08/2010 | 07:58 AM - 05:30 PM | 9.00 | | 15T |
| P Thu 12/09/2010 | 08:01 AM - 04:45 PM | 8.25 | | 15T |
| P Fri 12/10/2010 | 08:00 AM - 06:01 PM | 9.50 | | 15T |
| P Mon 12/13/2010 | 08:04 AM - 05:45 PM | 9.25 | | 15T |
| P Tue 12/14/2010 | 08:05 AM - 06:07 PM | 9.50 | | 15T |
| P Wed 12/15/2010 | 08:02 AM - 05:08 PM | 8.75 | | 15T |
| P Thu 12/16/2010 | 07:58 AM - 07:05 PM | 10.50 | | 15T |
| W Fri 12/17/2010 | 08:00 AM - 08:00 AM | 0.00 | ABSENT | 15T |
| P Mon 12/20/2010 | 08:03 AM - 05:30 PM | 9.00 | | 15T |
| P Tue 12/21/2010 | 08:27 AM - 06:20 PM | 9.25 | | 15T |
| P Wed 12/22/2010 | 07:59 AM - 05:06 PM | 8.50 | | 15T |
| P Thu 12/23/2010 | 08:44 AM - 05:12 PM | 8.00 | | 15T |
| W Mon 12/27/2010 | 08:00 AM - 08:00 AM | 0.00 | ABSENT | 15T |
| P Tue 12/28/2010 | 08:03 AM - 05:24 PM | 9.00 | | 15T |
| P Tue 12/28/2010 | 05:30 PM - 01:30 AM | 8.00 | HOLDAY | 15T |
| P Wed 12/29/2010 | 07:34 AM - 06:07 PM | 9.50 | | 15T |
| P Thu 12/30/2010 | 07:56 AM - 04:30 PM | 8.00 | | 15T |
| P Fri 12/31/2010 | 08:00 AM - 04:00 PM | 8.00 | HOLDAY | 15T |
| P Mon 01/03/2011 | 07:59 AM - 06:45 PM | 10.25 | | 15T |

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013

Company Code: C0J

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| **Last Name** Reed | | | | | |
| **First Name** Jason | | | | | |
| **Employee** C0J001830 | | | | | |
| P | Tue 01/04/2011 | 07:57 AM - 06:50 PM | 10.25 | 15T | |
| P | Wed 01/05/2011 | 08:02 AM - 05:26 PM | 9.00 | 15T | |
| P | Thu 01/06/2011 | 07:55 AM - 06:15 PM | 9.75 | 15T | |
| P | Fri 01/07/2011 | 08:06 AM - 04:20 PM | 7.75 | 15T | |
| P | Mon 01/10/2011 | 07:32 AM - 06:28 PM | 10.50 | 15T | |
| P | Tue 01/11/2011 | 07:59 AM - 06:06 PM | 9.50 | 15T | |
| P | Wed 01/12/2011 | 08:30 AM - 03:25 PM | 6.50 | 15T | |
| P | Thu 01/13/2011 | 07:58 AM - 06:30 PM | 10.00 | 15T | |
| P | Fri 01/14/2011 | 07:57 AM - 05:11 PM | 8.75 | 15T | |
| P | Mon 01/17/2011 | 07:49 AM - 05:27 PM | 9.00 | 15T | |
| P | Tue 01/18/2011 | 07:57 AM - 06:05 PM | 8.50 | 15T | |
| P | Wed 01/19/2011 | 08:23 AM - 04:57 PM | 8.00 | 15T | |
| P | Thu 01/20/2011 | 08:02 AM - 05:07 PM | 8.50 | 15T | |
| P | Fri 01/21/2011 | 08:00 AM - 08:00 AM | 0.00 ABSENT | 15T | |
| P | Mon 01/24/2011 | 07:53 AM - 05:25 PM | 9.00 | 15T | |
| P | Tue 01/25/2011 | 08:00 AM - 05:25 PM | 9.00 | 15T | |
| P | Wed 01/26/2011 | 08:10 AM - 02:43 PM | 6.00 | 15T | |
| W | Thu 01/27/2011 | 08:00 AM - 08:00 AM | 0.00 ABSENT | 15T | |
| P | Fri 01/28/2011 | 08:06 AM - 05:18 PM | 8.75 | 15T | |
| P | Mon 01/31/2011 | 07:57 AM - 05:03 PM | 8.50 | 15T | |
| P | Tue 02/01/2011 | 08:05 AM - 06:00 PM | 9.50 | 15T | |
| P | Wed 02/02/2011 | 08:17 AM - 05:52 PM | 9.00 | 15T | |
| P | Thu 02/03/2011 | 08:00 AM - 05:57 PM | 9.50 | 15T | |
| P | Fri 02/04/2011 | 07:53 AM - 06:45 PM | 10.25 | 15T | |
| P | Mon 02/07/2011 | 07:59 AM - 06:41 PM | 10.25 | 15T | |
| P | Tue 02/08/2011 | 08:03 AM - 06:15 PM | 9.75 | 15T | |

D000249

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013
Company Code: C0J

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| **Last Name** *Reed* | | | | | |
| **First Name** *Jason* | | | | | |
| **Employee** C0J001830 | | | | | |
| P | Wed 02/09/2011 | 08:06 AM - 05:49 PM | 9.25 | 15T | |
| P | Thu 02/10/2011 | 08:01 AM - 05:00 PM | 8.50 | 15T | |
| P | Fri 02/11/2011 | 08:10 AM - 05:39 PM | 9.00 | 15T | |
| P | Mon 02/14/2011 | 08:02 AM - 05:39 PM | 9.25 | 15T | |
| P | Tue 02/15/2011 | 08:03 AM - 06:05 PM | 9.50 | 15T | |
| P | Wed 02/16/2011 | 08:27 AM - 05:08 PM | 8.25 | 15T | |
| P | Thu 02/17/2011 | 07:58 AM - 05:29 PM | 9.00 | 15T | |
| P | Fri 02/18/2011 | 08:01 AM - 04:57 PM | 8.50 | 15T | |
| P | Mon 02/21/2011 | 08:00 AM - 05:13 PM | 8.75 | 15T | |
| P | Tue 02/22/2011 | 08:03 AM - 05:28 PM | 9.00 | 15T | |
| P | Wed 02/23/2011 | 07:58 AM - 05:44 PM | 9.25 | 15T | |
| P | Thu 02/24/2011 | 08:00 AM - 05:27 PM | 9.00 | 15T | |
| P | Fri 02/25/2011 | 07:59 AM - 05:26 PM | 9.00 | 15T | |
| P | Mon 02/28/2011 | 08:01 AM - 06:06 PM | 9.50 | 15T | |
| P | Tue 03/01/2011 | 08:06 AM - 05:27 PM | 9.00 | 15T | |
| P | Wed 03/02/2011 | 08:14 AM - 06:13 PM | 9.50 | 15T | |
| P | Thu 03/03/2011 | 08:02 AM - 05:32 PM | 9.00 | 15T | |
| P | Fri 03/04/2011 | 08:01 AM - 05:46 PM | 9.25 | 15T | |
| P | Mon 03/07/2011 | 08:01 AM - 06:26 PM | 9.00 | 15T | |
| P | Tue 03/08/2011 | 07:58 AM - 05:30 PM | 10.00 | 15T | |
| P | Wed 03/09/2011 | 07:56 AM - 05:15 PM | 9.00 | 15T | |
| P | Thu 03/10/2011 | 07:58 AM - 06:02 PM | 8.75 | 15T | |
| P | Fri 03/11/2011 | 08:02 AM - 04:26 PM | 9.50 | 15T | |
| P | Mon 03/14/2011 | 08:04 AM - 06:06 PM | 8.00 | 15T | |
| P | Tue 03/15/2011 | 08:02 AM - 04:46 PM | 9.50 | 15T | |
| P | Wed 03/16/2011 | 07:59 AM - 05:20 PM | 8.25 | 15T | |
| | | | 8.75 | 15T | |

# Timecard Report with Notes

**Date Range: 04/27/2010 - 02/23/2013**

**Company Code: C0J**

**Last Name** *Reed*  **First Name** *Jason*  **Employee** *C0J001830*

| Date In | | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Thu 03/17/2011 | 07:59 AM - 05:59 PM | 9.50 | 15T | |
| P | Fri 03/18/2011 | 07:55 AM - 04:44 PM | 8.25 | 15T | |
| P | Mon 03/21/2011 | 08:00 AM - 05:02 PM | 8.50 | 15T | |
| P | Tue 03/22/2011 | 08:06 AM - 05:37 PM | 9.00 | 15T | |
| P | Wed 03/23/2011 | 08:03 AM - 04:58 PM | 8.50 | 15T | |
| P | Thu 03/24/2011 | 07:59 AM - 04:44 PM | 8.25 | 15T | |
| P | Fri 03/25/2011 | 07:58 AM - 03:59 PM | 7.50 | 15T | |
| P | Mon 03/28/2011 | 07:59 AM - 04:46 PM | 8.25 | 15T | |
| P | Tue 03/29/2011 | 07:54 AM - 04:57 PM | 8.50 | 15T | |
| P | Wed 03/30/2011 | 08:00 AM - 05:50 PM | 9.25 | 15T | |
| P | Thu 03/31/2011 | 08:01 AM - 05:45 PM | 9.25 | 15T | |
| P | Fri 04/01/2011 | 08:02 AM - 05:53 PM | 9.50 | 15T | |
| P | Mon 04/04/2011 | 08:13 AM - 05:26 PM | 8.75 | 15T | |
| P | Tue 04/05/2011 | 08:03 AM - 05:16 PM | 8.75 | 15T | |
| P | Wed 04/06/2011 | 08:08 AM - 06:30 PM | 9.75 | 15T | |
| P | Thu 04/07/2011 | 08:01 AM - 05:17 PM | 8.75 | 15T | |
| P | Fri 04/08/2011 | 08:00 AM - 05:16 PM | 8.75 | 15T | |
| P | Mon 04/11/2011 | 07:58 AM - 04:25 PM | 8.00 | 15T | |
| P | Tue 04/12/2011 | 08:01 AM - 01:43 PM NL | 5.75 | 15T | |
| P | Wed 04/13/2011 | 07:59 AM - 06:09 PM | 9.75 | 15T | |
| P | Thu 04/14/2011 | 07:58 AM - 05:56 PM | 9.50 | 15T | |
| P | Fri 04/15/2011 | 07:59 AM - 05:55 PM | 9.50 | 15T | |
| P | Mon 04/18/2011 | 08:03 AM - 05:59 PM | 9.50 | 15T | |
| P | Tue 04/19/2011 | 08:02 AM - 04:27 PM | 8.00 | 15T | |
| P | Wed 04/20/2011 | 08:10 AM - 05:23 PM | 8.75 | 15T | |
| P | Thu 04/21/2011 | 07:58 AM - 06:01 PM | 9.50 | 15T | |

# Timecard Report with Notes

**Date Range: 04/27/2010 - 02/23/2013**

**Company Code: C0J**

**Last Name** Reed   **First Name** Jason   **Employee** C0J001830

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Fri 04/22/2011 | 08:19 AM - 04:50 PM | 8.00 | | 15T |
| P | Mon 04/25/2011 | 07:55 AM - 05:19 PM | 8.75 | | 15T |
| W | Tue 04/26/2011 | 08:00 AM - 08:00 AM | 0.00 ABSENT | | 15T |
| P | Wed 04/27/2011 | 08:02 AM - 05:21 PM | 8.75 | | 15T |
| P | Thu 04/28/2011 | 07:58 AM - 05:10 PM | 8.75 | | 15T |
| P | Fri 04/29/2011 | 07:55 AM - 05:06 PM | 8.50 | | 15T |
| P | Sat 04/30/2011 | 10:43 AM - 02:48 PM | 4.00 | | 15T |
| P | Mon 05/02/2011 | 07:56 AM - 05:03 PM | 8.50 | | 15T |
| P | Tue 05/03/2011 | 07:59 AM - 05:57 PM | 9.50 | | 15T |
| P | Wed 05/04/2011 | 07:59 AM - 05:58 PM | 9.50 | | 15T |
| P | Thu 05/05/2011 | 08:06 AM - 04:31 PM | 8.00 | | 15T |
| P | Fri 05/06/2011 | 08:03 AM - 04:33 PM | 8.00 | | 15T |
| P | Mon 05/09/2011 | 07:59 AM - 06:07 PM | 9.50 | | 15T |
| P | Tue 05/10/2011 | 08:03 AM - 05:27 PM | 9.00 | | 15T |
| P | Wed 05/11/2011 | 08:13 AM - 06:09 PM | 9.50 | | 15T |
| P | Thu 05/12/2011 | 07:56 AM - 06:32 PM | 10.00 | | 15T |
| P | Fri 05/13/2011 | 07:58 AM - 04:24 PM | 8.00 | | 15T |
| P | Mon 05/16/2011 | 07:59 AM - 05:21 PM | 8.75 | | 15T |
| P | Tue 05/17/2011 | 07:55 AM - 04:25 PM | 8.00 | | 15T |
| P | Wed 05/18/2011 | 08:00 AM - 05:56 PM | 9.50 | | 15T |
| P | Thu 05/19/2011 | 07:55 AM - 06:20 PM | 9.75 | | 15T |
| P | Fri 05/20/2011 | 08:00 AM - 12:15 PM | 4.25 FLOAT | | 15T |
| P | Fri 05/20/2011 | 01:24 PM - 05:10 PM | 3.75 | | 15T |
| P | Mon 05/23/2011 | 08:00 AM - 11:15 AM | 3.25 FLOAT | | 15T |
| P | Mon 05/23/2011 | 01:06 PM - 05:46 PM | 4.75 | | 15T |
| P | Tue 05/24/2011 | 07:58 AM - 05:30 PM | 9.00 | | 15T |

# Timecard Report with Notes

### Date Range: 04/27/2010 - 02/23/2013
### Company Code: C0J

**Last Name:** Reed    **First Name:** Jason    **Employee:** C0J001830

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Wed 05/25/2011 | 08:02 AM - 05:44 PM | 9.25 | | 15T |
| P | Thu 05/26/2011 | 08:03 AM - 04:58 PM | 8.50 | | 15T |
| P | Fri 05/27/2011 | 07:59 AM - 04:49 PM | 8.25 | | 15T |
| P | Mon 05/30/2011 | 08:00 AM - 04:00 PM | 8.00 | HOLDAY | 15T |
| P | Tue 05/31/2011 | 07:49 AM - 05:29 PM | 9.00 | | 15T |
| P | Wed 06/01/2011 | 08:00 AM - 05:20 PM | 8.75 | | 15T |
| P | Thu 06/02/2011 | 08:01 AM - 04:56 PM | 8.50 | | 15T |
| P | Fri 06/03/2011 | 08:00 AM - 05:24 PM | 9.00 | | 15T |
| P | Mon 06/06/2011 | 07:56 AM - 04:30 PM | 8.00 | | 15T |
| P | Tue 06/07/2011 | 08:02 AM - 05:46 PM | 9.25 | | 15T |
| P | Wed 06/08/2011 | 08:03 AM - 04:43 PM | 8.25 | | 15T |
| P | Thu 06/09/2011 | 07:56 AM - 06:05 PM | 9.50 | | 15T |
| P | Fri 06/10/2011 | 08:00 AM - 12:12 PM | 4.25 | | 15T |
| P | Fri 06/10/2011 | 01:00 PM - 05:00 PM | 4.00 | PERSNL | 15T |
| P | Mon 06/13/2011 | 08:03 AM - 04:45 PM | 8.25 | | 15T |
| P | Tue 06/14/2011 | 08:01 AM - 06:15 PM | 9.75 | | 15T |
| P | Wed 06/15/2011 | 07:57 AM - 05:14 PM | 8.75 | | 15T |
| P | Thu 06/16/2011 | 08:16 AM - 05:01 PM | 8.25 | | 15T |
| P | Fri 06/17/2011 | 08:05 AM - 04:55 PM | 8.50 | | 15T |
| P | Mon 06/20/2011 | 08:31 AM - 05:50 PM | 8.75 | | 15T |
| P | Tue 06/21/2011 | 08:02 AM - 06:29 PM | 10.00 | | 15T |
| P | Wed 06/22/2011 | 07:54 AM - 05:46 PM | 9.25 | | 15T |
| P | Thu 06/23/2011 | 08:01 AM - 04:56 PM | 8.50 | | 15T |
| P | Fri 06/24/2011 | 08:19 AM - 04:09 PM | 7.50 | | 15T |
| P | Mon 06/27/2011 | 08:03 AM - 04:28 PM | 8.00 | | 15T |
| P | Tue 06/28/2011 | 08:13 AM - 06:00 PM | 9.25 | | 15T |

D000253

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013

Company Code: C0J

**Last Name:** Reed  **First Name:** Jason  **Employee:** C0J/001830

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Wed 06/29/2011 | 07:58 AM - 06:28 PM | 10.00 | | 15T |
| P | Thu 06/30/2011 | 08:03 AM - 05:00 PM | 8.50 | | 15T |
| P | Fri 07/01/2011 | 08:03 AM - 05:11 PM | 8.75 | | 15T |
| P | Mon 07/04/2011 | 08:00 AM - 04:00 PM | 8.00 | HOLDAY | 15T |
| P | Tue 07/05/2011 | 08:05 AM - 05:57 PM | 9.50 | | 15T |
| P | Wed 07/06/2011 | 08:15 AM - 05:22 PM | 8.50 | | 15T |
| P | Thu 07/07/2011 | 08:00 AM - 04:00 PM | 8.00 | PERSNL | 15T |
| P | Fri 07/08/2011 | 07:59 AM - 04:11 PM | 7.75 | | 15T |
| P | Mon 07/11/2011 | 08:04 AM - 05:06 PM | 8.50 | | 15T |
| P | Tue 07/12/2011 | 08:17 AM - 05:09 PM | 8.50 | | 15T |
| P | Wed 07/13/2011 | 08:04 AM - 04:29 PM | 8.00 | | 15T |
| P | Thu 07/14/2011 | 08:00 AM - 04:59 PM | 8.50 | | 15T |
| P | Fri 07/15/2011 | 08:06 AM - 05:21 PM | 8.75 | | 15T |
| P | Mon 07/18/2011 | 08:00 AM - 04:00 PM | 8.00 | PERSNL | 15T |
| P | Tue 07/19/2011 | 07:59 AM - 05:22 PM | 8.75 | | 15T |
| P | Wed 07/20/2011 | 08:04 AM - 05:36 PM | 9.00 | | 15T |
| P | Thu 07/21/2011 | 08:02 AM - 05:04 PM | 8.50 | | 15T |
| P | Fri 07/22/2011 | 07:56 AM - 05:21 PM | 8.75 | | 15T |
| P | Mon 07/25/2011 | 07:53 AM - 04:43 PM | 8.25 | | 15T |
| P | Tue 07/26/2011 | 07:58 AM - 05:44 PM | 9.25 | | 15T |
| P | Wed 07/27/2011 | 07:54 AM - 05:55 PM | 9.50 | | 15T |
| P | Thu 07/28/2011 | 07:56 AM - 03:56 PM | 7.50 | | 15T |
| P | Fri 07/29/2011 | 08:02 AM - 05:30 PM | 9.00 | | 15T |
| P | Mon 08/01/2011 | 07:52 AM - 05:33 PM | 9.00 | | 15T |
| P | Tue 08/02/2011 | 08:15 AM - 04:55 PM | 8.25 | | 15T |
| P | Wed 08/03/2011 | 08:17 AM - 05:29 PM | 8.75 | | 15T |

D000254

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013
Company Code: C0J

**Last Name** Reed    **First Name** Jason    **Employee** C0J001830

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Thu 08/04/2011 | 07:59 AM - 04:29 PM | 8.00 | | 15T |
| P | Fri 08/05/2011 | 07:56 AM - 05:10 PM | 8.75 | | 15T |
| P | Mon 08/08/2011 | 08:00 AM - 05:28 PM | 9.00 | | 15T |
| P | Tue 08/09/2011 | 08:00 AM - 05:35 PM | 9.00 | | 15T |
| P | Wed 08/10/2011 | 08:01 AM - 04:31 PM | 8.00 | | 15T |
| P | Thu 08/11/2011 | 08:04 AM - 05:20 PM | 8.75 | | 15T |
| P | Fri 08/12/2011 | 08:17 AM - 05:21 PM | 8.50 | | 15T |
| P | Mon 08/15/2011 | 08:07 AM - 05:28 PM | 9.00 | | 15T |
| P | Tue 08/16/2011 | 08:05 AM - 05:30 PM | 9.00 | | 15T |
| P | Wed 08/17/2011 | 08:09 AM - 04:20 PM | 7.50 | | 15T |
| P | Thu 08/18/2011 | 08:01 AM - 04:30 PM | 8.00 | | 15T |
| P | Fri 08/19/2011 | 08:01 AM - 03:53 PM | 7.50 | | 15T |
| P | Mon 08/22/2011 | 08:00 AM - 05:15 PM | 8.75 | | 15T |
| P | Tue 08/23/2011 | 08:16 AM - 05:26 PM | 8.75 | | 15T |
| P | Wed 08/24/2011 | 08:05 AM - 05:30 PM | 9.00 | | 15T |
| P | Thu 08/25/2011 | 08:04 AM - 05:29 PM | 9.00 | | 15T |
| P | Fri 08/26/2011 | 08:01 AM - 04:51 PM | 8.25 | | 15T |
| P | Mon 08/29/2011 | 07:30 AM - 03:30 PM | 8.00 | PERSNL | 15T |
| P | Tue 08/30/2011 | 07:30 AM - 03:30 PM | 8.00 | PERSNL | 15T |
| P | Wed 08/31/2011 | 07:33 AM - 05:04 PM | 9.00 | | 15T |
| P | Thu 09/01/2011 | 07:54 AM - 05:55 PM | 9.50 | | 15T |
| P | Fri 09/02/2011 | 07:37 AM - 05:14 PM | 9.25 | | 15T |
| P | Mon 09/05/2011 | 07:30 AM - 03:30 PM | 8.00 | HOLIDAY | 15T |
| P | Tue 09/06/2011 | 07:35 AM - 04:36 PM | 8.50 | | 15T |
| P | Wed 09/07/2011 | 07:30 AM - 03:30 PM | 8.00 | PERSNL | 15T |
| P | Thu 09/08/2011 | 07:27 AM - 04:04 PM | 8.00 | | 15T |

D000255

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013

Company Code: C0J

**Last Name:** Reed  **First Name:** Jason  **Employee:** C0J001830

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Fri 09/09/2011 | 07:50 AM - 01:39 PM | 5.50 | | 15T |
| P | Mon 09/12/2011 | 08:28 AM - 05:41 PM | 8.75 | | 15T |
| P | Tue 09/13/2011 | 07:38 AM - 04:00 PM | 7.75 | | 15T |
| P | Wed 09/14/2011 | 07:29 AM - 04:41 PM | 8.75 | | 15T |
| P | Thu 09/15/2011 | 07:30 AM - 03:30 PM | 8.50 | | 15T |
| P | Fri 09/16/2011 | 07:32 AM - 04:31 PM | | 8.00 VACTION | 15T |
| P | Mon 09/19/2011 | 07:29 AM - 04:59 PM | 9.00 | | 15T |
| P | Tue 09/20/2011 | 07:32 AM - 04:00 PM | 8.00 | | 15T |
| P | Wed 09/21/2011 | 07:29 AM - 05:24 PM | 9.50 | | 15T |
| P | Thu 09/22/2011 | 07:32 AM - 04:08 PM | 8.25 | | 15T |
| P | Fri 09/23/2011 | 07:37 AM - 04:34 PM | 8.50 | | 15T |
| P | Mon 09/26/2011 | 07:27 AM - 04:20 PM | 8.25 | | 15T |
| P | Tue 09/27/2011 | 07:50 AM - 05:26 PM | 9.25 | | 15T |
| P | Wed 09/28/2011 | 07:34 AM - 05:06 PM | 9.00 | | 15T |
| P | Thu 09/29/2011 | 07:35 AM - 05:49 PM | 9.75 | | 15T |
| P | Fri 09/30/2011 | 07:34 AM - 04:05 PM | 8.00 | | 15T |
| P | Mon 10/03/2011 | 07:24 AM - 04:39 PM | 8.75 | | 15T |
| P | Tue 10/04/2011 | 07:33 AM - 05:58 PM | 10.00 | | 15T |
| P | Wed 10/05/2011 | 07:26 AM - 05:29 PM | 9.50 | | 15T |
| P | Thu 10/06/2011 | 07:28 AM - 04:27 PM | 8.50 | | 15T |
| P | Fri 10/07/2011 | 07:36 AM - 04:54 PM | 9.00 | | 15T |
| P | Mon 10/10/2011 | 07:28 AM - 05:00 PM | 9.00 | | 15T |
| P | Tue 10/11/2011 | 07:38 AM - 04:32 PM | 8.25 | | 15T |
| P | Wed 10/12/2011 | 07:44 AM - 04:57 PM | 8.75 | | 15T |
| P | Thu 10/13/2011 | 07:34 AM - 06:11 PM | 10.25 | | 15T |
| P | Fri 10/14/2011 | 07:33 AM - 04:00 PM | 8.00 | | 15T |

D000256

# Timecard Report with Notes

**Date Range: 04/27/2010 - 02/23/2013**

**Company Code: C0J**

| Last Name | First Name | Employee |
|---|---|---|
| Reed | Jason | C0J001830 |

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Mon 10/17/2011 | 07:32 AM - 04:32 PM | 8.50 | | 15T |
| P | Tue 10/18/2011 | 07:49 AM - 05:35 PM | 9.25 | | 15T |
| P | Wed 10/19/2011 | 07:33 AM - 03:38 PM | 7.75 | | 15T |
| P | Thu 10/20/2011 | 07:42 AM - 04:56 PM | 8.75 | | 15T |
| P | Fri 10/21/2011 | 07:30 AM - 08:00 AM | 0.50 | FLOAT | 15T |
| P | Fri 10/21/2011 | 08:00 AM - 12:00 PM | 4.00 | PERSNL | 15T |
| P | Fri 10/21/2011 | 12:00 PM - 03:30 PM | 3.50 | VACTON | 15T |
| P | Mon 10/24/2011 | 07:31 AM - 04:33 PM | 8.50 | | 15T |
| P | Tue 10/25/2011 | 07:34 AM - 05:29 PM | 9.50 | | 15T |
| P | Wed 10/26/2011 | 07:40 AM - 04:47 PM | 8.50 | | 15T |
| P | Thu 10/27/2011 | 07:40 AM - 04:25 PM | 8.25 | | 15T |
| P | Fri 10/28/2011 | 07:45 AM - 04:34 PM | 8.25 | | 15T |
| P | Sat 10/29/2011 | 08:42 AM - 12:40 PM | 4.00 | | 15T |
| P | Mon 10/31/2011 | 07:38 AM - 04:16 PM | 8.00 | | 15T |
| P | Tue 11/01/2011 | 07:34 AM - 05:00 PM | 9.00 | | 15T |
| P | Wed 11/02/2011 | 07:43 AM - 05:25 PM | 9.25 | | 15T |
| P | Thu 11/03/2011 | 07:36 AM - 05:00 PM | 9.00 | | 15T |
| P | Fri 11/04/2011 | 07:48 AM - 05:47 PM | 9.50 | | 15T |
| P | Mon 11/07/2011 | 07:36 AM - 06:00 PM | 10.00 | | 15T |
| P | Tue 11/08/2011 | 07:34 AM - 05:29 PM | 9.50 | | 15T |
| P | Wed 11/09/2011 | 07:31 AM - 05:29 PM | 9.50 | | 15T |
| P | Thu 11/10/2011 | 07:53 AM - 05:57 PM | 9.50 | | 15T |
| P | Fri 11/11/2011 | 07:34 AM - 04:10 PM | 8.25 | | 15T |
| P | Mon 11/14/2011 | 07:23 AM - 05:34 PM | 9.50 | | 15T |
| P | Tue 11/15/2011 | 07:31 AM - 04:07 PM | 8.00 | | 15T |
| P | Wed 11/16/2011 | 07:34 AM - 03:58 PM | 8.00 | | 15T |

# Timecard Report with Notes

**Date Range: 04/27/2010 - 02/23/2013**

**Company Code: C0J**

**Last Name** Reed  **First Name** Jason  **Employee** C0J001830

| Date In | | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Thu 11/17/2011 | 07:48 AM - 04:15 PM | 8.00 | | 15T |
| P | Fri 11/18/2011 | 07:37 AM - 04:32 PM | 8.50 | | 15T |
| P | Mon 11/21/2011 | 07:32 AM - 04:24 PM | 8.50 | | 15T |
| P | Tue 11/22/2011 | 07:47 AM - 03:48 PM | 7.50 | | 15T |
| P | Wed 11/23/2011 | 07:37 AM - 05:47 PM | 9.75 | | 15T |
| P | Thu 11/24/2011 | 07:30 AM - 03:30 PM | 8.00 HOLIDAY | | 15T |
| P | Fri 11/25/2011 | 07:30 AM - 04:58 PM | 9.00 | | 15T |
| P | Mon 11/28/2011 | 07:31 AM - 05:01 PM | 9.00 | | 15T |
| P | Tue 11/29/2011 | 07:29 AM - 05:43 PM | 9.75 | | 15T |
| P | Wed 11/30/2011 | 07:27 AM - 04:34 PM | 8.50 | | 15T |
| P | Thu 12/01/2011 | 07:36 AM - 04:59 PM | 9.00 | | 15T |
| P | Fri 12/02/2011 | 07:30 AM - 04:59 PM | 9.50 | | 15T |
| P | Mon 12/05/2011 | 07:30 AM - 06:00 PM | 10.00 | | 15T |
| P | Tue 12/06/2011 | 07:45 AM - 06:48 PM | 10.50 | | 15T |
| P | Wed 12/07/2011 | 07:41 AM - 05:18 PM | 9.00 | | 15T |
| P | Thu 12/08/2011 | 07:30 AM - 04:02 PM | 8.00 | | 15T |
| P | Fri 12/09/2011 | 07:28 AM - 05:01 PM | 9.00 | | 15T |
| P | Mon 12/12/2011 | 07:30 AM - 03:30 PM | 8.00 VACTION | | 15T |
| P | Tue 12/13/2011 | 07:35 AM - 03:59 PM | 8.00 | | 15T |
| P | Wed 12/14/2011 | 07:41 AM - 05:57 PM | 9.75 | | 15T |
| P | Thu 12/15/2011 | 07:22 AM - 06:20 PM | 10.25 | | 15T |
| P | Fri 12/16/2011 | 07:31 AM - 05:21 PM | 9.25 | | 15T |
| P | Mon 12/19/2011 | 07:45 AM - 05:31 PM | 9.25 | | 15T |
| P | Tue 12/20/2011 | 07:47 AM - 04:55 PM | 8.75 | | 15T |
| P | Wed 12/21/2011 | 07:42 AM - 03:44 PM | 7.50 | | 15T |
| P | Thu 12/22/2011 | 07:46 AM - 05:26 PM | 9.25 | | 15T |

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013

Company Code: C0J

**Last Name** **First Name** **Employee**

Reed     Jason     C0J001830

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Fri 12/23/2011 | 08:04 AM - 04:42 PM | 8.25 | | 15T |
| P | Mon 12/26/2011 | 07:30 AM - 03:30 PM | 8.00 | HOLIDAY | 15T |
| P | Tue 12/27/2011 | 07:28 AM - 04:54 PM | 9.00 | | 15T |
| P | Wed 12/28/2011 | 07:25 AM - 05:21 PM | 9.25 | | 15T |
| P | Thu 12/29/2011 | 07:30 AM - 04:00 PM | 8.00 | | 15T |
| P | Fri 12/30/2011 | 07:41 AM - 04:23 PM | 8.25 | | 15T |
| P | Mon 01/02/2012 | 07:30 AM - 03:30 PM | 8.00 | HOLIDAY | 15T |
| P | Tue 01/03/2012 | 07:28 AM - 05:44 PM | 9.75 | | 15T |
| P | Wed 01/04/2012 | 07:51 AM - 05:36 PM | 9.25 | | 15T |
| P | Thu 01/05/2012 | 07:34 AM - 03:39 PM | 7.75 | | 15T |
| P | Fri 01/06/2012 | 07:45 AM - 01:05 PM NL | 5.25 | | 15T |
| P | Mon 01/09/2012 | 07:28 AM - 05:10 PM | 9.25 | | 15T |
| P | Tue 01/10/2012 | 07:36 AM - 05:04 PM | 9.00 | | 15T |
| P | Wed 01/11/2012 | 07:41 AM - 05:19 PM | 9.00 | | 15T |
| P | Thu 01/12/2012 | 08:15 AM - 04:16 PM | 7.50 | | 15T |
| P | Fri 01/13/2012 | 07:44 AM - 04:22 PM | 8.00 | | 15T |
| P | Mon 01/16/2012 | 07:46 AM - 04:37 PM | 8.25 | | 15T |
| P | Tue 01/17/2012 | 07:35 AM - 04:46 PM | 8.75 | | 15T |
| P | Wed 01/18/2012 | 07:44 AM - 05:26 PM | 9.25 | | 15T |
| P | Thu 01/19/2012 | 07:41 AM - 04:25 PM | 8.25 | | 15T |
| P | Fri 01/20/2012 | 07:56 AM - 06:17 PM | 9.75 | | 15T |
| P | Mon 01/23/2012 | 07:30 AM - 04:23 PM | 8.50 | | 15T |
| P | Tue 01/24/2012 | 07:40 AM - 05:41 PM | 9.50 | | 15T |
| P | Wed 01/25/2012 | 07:42 AM - 04:37 PM | 8.25 | | 15T |
| P | Thu 01/26/2012 | 07:29 AM - 05:03 PM | 9.00 | | 15T |
| P | Fri 01/27/2012 | 07:46 AM - 04:11 PM | 8.00 | | 15T |

D000259

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013

Company Code: C0J

**Last Name:** Reed  **First Name:** Jason  **Employee** C0J001830

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Mon 01/30/2012 | 07:41 AM - 05:17 PM | 9.00 | 15T | |
| P | Tue 01/31/2012 | 07:42 AM - 04:35 PM | 8.25 | 15T | |
| P | Wed 02/01/2012 | 07:35 AM - 04:39 PM | 8.75 | 15T | |
| P | Thu 02/02/2012 | 07:46 AM - 05:00 PM | 8.75 | 15T | |
| P | Fri 02/03/2012 | 07:30 AM - 03:30 PM | 8.00 VACTON | 15T | |
| P | Mon 02/06/2012 | 07:41 AM - 04:50 PM | 8.50 | 15T | |
| P | Tue 02/07/2012 | 07:43 AM - 04:59 PM | 8.75 | 15T | |
| P | Wed 02/08/2012 | 07:40 AM - 06:23 PM | 10.25 | 15T | |
| P | Thu 02/09/2012 | 07:41 AM - 05:25 PM | 9.25 | 15T | |
| P | Fri 02/10/2012 | 07:53 AM - 10:48 PM | 14.25 | 15T | |
| P | Mon 02/13/2012 | 07:43 AM - 04:57 PM | 8.75 | 15T | |
| P | Tue 02/14/2012 | 07:38 AM - 04:48 PM | 8.50 | 15T | |
| P | Wed 02/15/2012 | 07:39 AM - 06:01 PM | 9.75 | 15T | |
| P | Thu 02/16/2012 | 07:35 AM - 05:00 PM | 9.00 | 15T | |
| P | Fri 02/17/2012 | 07:44 AM - 05:40 PM | 9.50 | 15T | |
| P | Mon 02/20/2012 | 07:39 AM - 04:05 PM | 7.75 | 15T | |
| P | Tue 02/21/2012 | 07:47 AM - 04:36 PM | 8.25 | 15T | |
| P | Wed 02/22/2012 | 07:37 AM - 05:05 PM | 9.00 | 15T | |
| P | Thu 02/23/2012 | 07:42 AM - 05:20 PM | 9.00 | 15T | |
| P | Fri 02/24/2012 | 07:54 AM - 04:31 PM | 8.00 | 15T | |
| P | Mon 02/27/2012 | 07:43 AM - 05:15 PM | 9.00 | 15T | |
| P | Tue 02/28/2012 | 07:31 AM - 05:44 PM | 9.75 | 15T | |
| P | Wed 02/29/2012 | 07:39 AM - 04:48 PM | 8.50 | 15T | |
| P | Thu 03/01/2012 | 07:39 AM - 04:20 PM | 8.00 | 15T | |
| P | Fri 03/02/2012 | 07:24 AM - 05:29 PM | 9.50 | 15T | |
| P | Mon 03/05/2012 | 07:30 AM - 12:00 PM | 4.50 VACATION | 15T | |

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013

Company Code: C0J

Last Name: Reed    First Name: Jason    Employee: C0J001830

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Tue 03/06/2012 | 07:37 AM - 04:03 PM | 8.00 | | 15T |
| P | Wed 03/07/2012 | 07:42 AM - 04:32 PM | 8.25 | | 15T |
| P | Thu 03/08/2012 | 07:50 AM - 06:13 PM | 10.00 | | 15T |
| P | Fri 03/09/2012 | 07:47 AM - 05:15 PM | 9.00 | | 15T |
| P | Mon 03/12/2012 | 07:44 AM - 04:38 PM | 8.50 | | 15T |
| P | Tue 03/13/2012 | 07:49 AM - 04:35 PM | 8.25 | | 15T |
| P | Wed 03/14/2012 | 07:47 AM - 04:21 PM | 8.00 | | 15T |
| P | Thu 03/15/2012 | 08:27 AM - 05:46 PM | 8.75 | | 15T |
| P | Fri 03/16/2012 | 07:47 AM - 04:15 PM | 8.00 | | 15T |
| P | Mon 03/19/2012 | 07:32 AM - 05:47 PM | 9.75 | | 15T |
| P | Tue 03/20/2012 | 07:52 AM - 04:01 PM | 7.75 | | 15T |
| P | Wed 03/21/2012 | 07:44 AM - 06:15 PM | 10.00 | | 15T |
| P | Thu 03/22/2012 | 07:46 AM - 04:51 PM | 8.50 | | 15T |
| P | Fri 03/23/2012 | 07:46 AM - 03:42 PM | 7.50 | | 15T |
| P | Mon 03/26/2012 | 07:46 AM - 05:05 PM | 8.75 | | 15T |
| P | Tue 03/27/2012 | 07:45 AM - 03:45 PM | 8.00 PERSNL | | 15T |
| P | Wed 03/28/2012 | 07:31 AM - 05:03 PM | 8.75 | | 15T |
| P | Thu 03/29/2012 | 07:29 AM - 04:39 PM | 8.50 | | 15T |
| P | Fri 03/30/2012 | 07:43 AM - 04:03 PM | 7.75 | | 15T |
| P | Mon 04/02/2012 | 07:39 AM - 04:19 PM | 8.00 | | 15T |
| P | Tue 04/03/2012 | 07:50 AM - 04:26 PM | 8.25 | | 15T |
| P | Wed 04/04/2012 | 07:59 AM - 04:32 PM | 8.00 | | 15T |
| P | Thu 04/05/2012 | 07:54 AM - 04:21 PM | 7.75 | | 15T |
| P | Fri 04/06/2012 | 07:46 AM - 03:58 PM | 7.75 | | 15T |
| P | Mon 04/09/2012 | 07:42 AM - 04:21 PM | 8.00 | | 15T |
| P | Tue 04/10/2012 | 07:29 AM - 05:39 PM | 9.50 | | 15T |

# Timecard Report with Notes

### Date Range: 04/27/2010 - 02/23/2013

### Company Code: C0J

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| **Last Name** | | **First Name** | | | **Employee** |
| Reed | | Jason | | | C0J001830 |
| P Wed | 04/11/2012 | 07:44 AM - 05:16 PM | 9.00 | | 15T |
| P Thu | 04/12/2012 | 07:44 AM - 04:24 PM | 8.25 | | 15T |
| P Fri | 04/13/2012 | 07:47 AM - 04:21 PM | 8.00 | | 15T |
| P Mon | 04/16/2012 | 07:37 AM - 05:00 PM | 8.75 | | 15T |
| P Tue | 04/17/2012 | 07:45 AM - 05:49 PM | 9.50 | | 15T |
| P Wed | 04/18/2012 | 07:48 AM - 05:00 PM | 8.75 | | 15T |
| P Thu | 04/19/2012 | 07:54 AM - 05:34 PM | 9.00 | | 15T |
| P Fri | 04/20/2012 | 07:44 AM - 06:05 PM | 9.75 | | 15T |
| P Mon | 04/23/2012 | 07:51 AM - 04:21 PM | 8.00 | | 15T |
| P Tue | 04/24/2012 | 07:57 AM - 04:01 PM | 7.50 | | 15T |
| P Wed | 04/25/2012 | 07:41 AM - 04:48 PM | 8.50 | | 15T |
| P Thu | 04/26/2012 | 07:54 AM - 05:24 PM | 9.00 | | 15T |
| P Fri | 04/27/2012 | 07:57 AM - 04:55 PM | 8.50 | | 15T |
| P Mon | 04/30/2012 | 07:43 AM - 05:07 PM | 8.75 | | 15T |
| P Tue | 05/01/2012 | 07:45 AM - 03:45 PM | 8.00 FLOAT | | 15T |
| P Wed | 05/02/2012 | 07:49 AM - 05:46 PM | 9.50 | | 15T |
| P Thu | 05/03/2012 | 07:49 AM - 05:15 PM | 9.00 | | 15T |
| P Fri | 05/04/2012 | 07:58 AM - 04:27 PM | 8.00 | | 15T |
| P Mon | 05/07/2012 | 08:08 AM - 04:41 PM | 8.00 | | 15T |
| P Tue | 05/08/2012 | 07:47 AM - 04:43 PM | 8.50 | | 15T |
| P Wed | 05/09/2012 | 07:44 AM - 04:50 PM | 8.50 | | 15T |
| P Thu | 05/10/2012 | 07:48 AM - 04:49 PM | 8.50 | | 15T |
| P Fri | 05/11/2012 | 07:49 AM - 05:16 PM | 9.00 | | 15T |
| P Mon | 05/14/2012 | 07:56 AM - 05:15 PM | 8.75 | | 15T |
| P Tue | 05/15/2012 | 07:46 AM - 06:16 PM | 10.00 | | 15T |
| P Wed | 05/16/2012 | 07:43 AM - 04:41 PM | 8.50 | | 15T |

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013

Company Code: C0J

| Last Name | First Name | | Employee | |
|---|---|---|---|---|
| Reed | Jason | | C0J001830 | |

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Thu 05/17/2012 | 07:42 AM - 04:21 PM | 8.00 | | 15T |
| P | Fri 05/18/2012 | 07:58 AM - 05:22 PM | 8.75 | | 15T |
| P | Mon 05/21/2012 | 07:42 AM - 05:22 PM | 9.00 | | 15T |
| P | Tue 05/22/2012 | 07:46 AM - 06:04 PM | 9.75 | | 15T |
| P | Wed 05/23/2012 | 07:45 AM - 05:02 PM | 8.75 | | 15T |
| P | Thu 05/24/2012 | 07:44 AM - 04:18 PM | 8.00 | | 15T |
| P | Fri 05/25/2012 | 08:09 AM - 04:43 PM | 8.00 | | 15T |
| P | Mon 05/28/2012 | 07:45 AM - 03:45 PM | 8.00 HOLDAY | | 15T |
| P | Tue 05/29/2012 | 08:00 AM - 11:45 AM | 3.75 FLOAT | | 15T |
| P | Tue 05/29/2012 | 01:51 PM - 06:07 PM | 4.25 | | 15T |
| P | Wed 05/30/2012 | 08:06 AM - 06:24 PM | 10.00 | | 15T |
| P | Thu 05/31/2012 | 07:52 AM - 06:18 PM | 10.00 | | 15T |
| P | Fri 06/01/2012 | 07:55 AM - 04:08 PM | 7.75 | | 15T |
| P | Mon 06/04/2012 | 07:49 AM - 06:55 PM | 10.75 | | 15T |
| P | Tue 06/05/2012 | 07:45 AM - 04:15 PM | 8.00 | | 15T |
| P | Wed 06/06/2012 | 07:48 AM - 11:27 AM | 3.75 | | 15T |
| P | Wed 06/06/2012 | 11:27 AM - 03:42 PM | 4.25 FLOAT | | 15T |
| P | Thu 06/07/2012 | 07:49 AM - 06:13 PM | 10.00 | | 15T |
| P | Fri 06/08/2012 | 07:45 AM - 03:45 PM | 8.00 PERSNL | | 15T |
| P | Mon 06/11/2012 | 07:16 AM - 04:45 PM | 8.50 | | 15T |
| P | Tue 06/12/2012 | 07:34 AM - 06:32 PM | 10.25 | | 15T |
| P | Wed 06/13/2012 | 07:30 AM - 04:04 PM | 7.75 | | 15T |
| P | Thu 06/14/2012 | 07:46 AM - 04:51 PM | 8.50 | | 15T |
| P | Fri 06/15/2012 | 07:53 AM - 04:51 PM | 8.25 | | 15T |
| P | Mon 06/18/2012 | 07:28 AM - 04:58 PM | 9.00 | | 15T |
| P | Tue 06/19/2012 | 07:28 AM - 05:00 PM | 9.00 | | 15T |

D000263

# Timecard Report with Notes
## Date Range: 04/27/2010 - 02/23/2013
## Company Code: C0J

| Last Name | First Name | Employee | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|---|---|
| Reed | Jason | C0J001830 | | | | | |
| | | | P  Wed 06/20/2012 | 07:19 AM - 05:07 PM | 9.00 | 15T | |
| | | | P  Thu 06/21/2012 | 07:28 AM - 06:05 PM | 10.00 | 15T | |
| | | | P  Fri 06/22/2012 | 07:44 AM - 05:18 PM | 9.00 | 15T | |
| | | | P  Mon 06/25/2012 | 07:52 AM - 04:46 PM | 8.50 | 15T | |
| | | | P  Tue 06/26/2012 | 07:40 AM - 06:13 PM | 10.00 | 15T | |
| | | | P  Wed 06/27/2012 | 07:43 AM - 04:43 PM | 8.50 | 15T | |
| | | | P  Thu 06/28/2012 | 07:44 AM - 04:15 PM | 8.00 | 15T | |
| | | | P  Fri 06/29/2012 | 07:36 AM - 04:16 PM | 8.25 | 15T | |
| | | | P  Mon 07/02/2012 | 08:10 AM - 05:27 PM | 8.75 | 15T | |
| | | | P  Tue 07/03/2012 | 07:44 AM - 05:36 PM | 9.25 | 15T | |
| | | | P  Wed 07/04/2012 | 07:30 AM - 03:30 PM | 8.00 HOLDAY | 15T | |
| | | | P  Thu 07/05/2012 | 07:44 AM - 05:26 PM | 9.25 | 15T | |
| | | | P  Fri 07/06/2012 | 07:39 AM - 04:17 PM | 8.00 | 15T | |
| | | | P  Mon 07/09/2012 | 07:40 AM - 05:05 PM | 8.75 | 15T | |
| | | | P  Tue 07/10/2012 | 07:50 AM - 05:24 PM | 9.25 | 15T | |
| | | | P  Wed 07/11/2012 | 07:38 AM - 04:44 PM | 8.50 | 15T | |
| | | | P  Thu 07/12/2012 | 07:36 AM - 04:24 PM | 8.50 | 15T | |
| | | | P  Fri 07/13/2012 | 07:37 AM - 05:12 PM | 9.25 | 15T | |
| | | | P  Mon 07/16/2012 | 07:44 AM - 06:23 PM | 10.25 | 15T | |
| | | | P  Tue 07/17/2012 | 07:46 AM - 06:22 PM | 10.00 | 15T | |
| | | | P  Wed 07/18/2012 | 07:39 AM - 04:43 PM | 8.50 | 15T | |
| | | | P  Thu 07/19/2012 | 07:02 AM - 01:29 PM | 5.50 | 15T | |
| | | | P  Thu 07/19/2012 | 01:30 PM - 04:00 PM | 2.50 PERSNL | 15T | |
| | | | P  Fri 07/20/2012 | 07:43 AM - 04:39 PM | 8.50 | 15T | |
| | | | P  Mon 07/23/2012 | 07:45 AM - 04:15 PM | 8.00 | 15T | |
| | | | P  Tue 07/24/2012 | 07:30 AM - 05:46 PM | 9.75 | 15T | |

# Timecard Report with Notes

**Date Range: 04/27/2010 - 02/23/2013**

**Company Code: C0J**

| Last Name | First Name | Employee |
|---|---|---|
| Reed | Jason | C0J001830 |

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Wed 07/25/2012 | 07:35 AM - 05:11 PM | 9.25 | | 15T |
| P | Thu 07/26/2012 | 07:39 AM - 04:01 PM | 7.75 | | 15T |
| P | Fri 07/27/2012 | 07:40 AM - 04:57 PM | 8.75 | | 15T |
| P | Sat 07/28/2012 | 08:00 AM - 01:39 PM | 5.25 | | 15T |
| P | Mon 07/30/2012 | 07:40 AM - 05:23 PM | 9.25 | | 15T |
| P | Tue 07/31/2012 | 08:05 AM - 04:19 PM | 7.75 | | 15T |
| P | Wed 08/01/2012 | 07:46 AM - 04:00 PM | 7.75 | | 15T |
| P | Thu 08/02/2012 | 07:27 AM - 05:17 PM | 9.25 | | 15T |
| P | Fri 08/03/2012 | 07:45 AM - 05:46 PM | 9.50 | | 15T |
| P | Sat 08/04/2012 | 08:15 AM - 11:46 AM | 3.50 | | 15T |
| P | Mon 08/06/2012 | 07:42 AM - 04:21 PM | 8.00 | | 15T |
| P | Tue 08/07/2012 | 07:45 AM - 04:10 PM | 8.00 | | 15T |
| P | Wed 08/08/2012 | 07:45 AM - 05:29 PM | 9.25 | | 15T |
| P | Thu 08/09/2012 | 07:40 AM - 04:26 PM | 8.25 | | 15T |
| P | Fri 08/10/2012 | 08:08 AM - 05:10 PM | 8.50 | | 15T |
| P | Sat 08/11/2012 | 09:13 AM - 01:57 PM | 4.75 | | 15T |
| P | Mon 08/13/2012 | 07:42 AM - 04:42 PM | 8.50 | | 15T |
| P | Tue 08/14/2012 | 07:30 AM - 04:25 PM | 8.50 | | 15T |
| P | Wed 08/15/2012 | 07:30 AM - 03:30 PM | 8.00 | PERSNL | 15T |
| P | Thu 08/16/2012 | 07:31 AM - 05:18 PM | 9.25 | | 15T |
| P | Fri 08/17/2012 | 07:52 AM - 04:36 PM | 8.25 | | 15T |
| P | Sat 08/18/2012 | 08:33 AM - 01:37 PM | 4.50 | | 15T |
| P | Mon 08/20/2012 | 07:47 AM - 03:42 PM | 7.50 | | 15T |
| P | Tue 08/21/2012 | 07:54 AM - 04:10 PM | 7.75 | | 15T |
| P | Wed 08/22/2012 | 07:48 AM - 04:57 PM | 8.75 | | 15T |
| P | Thu 08/23/2012 | 07:36 AM - 03:57 PM | 8.00 | | 15T |

D000265

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013

Company Code: C0J

| Last Name | First Name | Employee |
|---|---|---|
| Reed | Jason | C0J001830 |

| Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|
| P Fri 08/24/2012 | 07:31 AM - 03:25 PM | 7.50 | | 15T |
| P Mon 08/27/2012 | 07:23 AM - 05:41 PM | 9.75 | | 15T |
| P Tue 08/28/2012 | 07:31 AM - 03:20 PM | 7.25 | | 15T |
| P Wed 08/29/2012 | 07:49 AM - 05:20 PM | 9.00 | | 15T |
| P Thu 08/30/2012 | 07:30 AM - 03:30 PM | 8.00 | PERSNL | 15T |
| P Fri 08/31/2012 | 07:48 AM - 05:48 PM | 9.50 | | 15T |
| P Mon 09/03/2012 | 07:30 AM - 03:30 PM | 8.00 | HOLADY | 15T |
| P Tue 09/04/2012 | 07:31 AM - 04:12 PM | 8.25 | | 15T |
| P Wed 09/05/2012 | 07:51 AM - 05:49 PM | 9.50 | | 15T |
| P Thu 09/06/2012 | 07:45 AM - 04:58 PM | 8.75 | | 15T |
| P Fri 09/07/2012 | 07:32 AM - 05:58 PM | 10.00 | | 15T |
| P Sat 09/08/2012 | 08:18 AM - 03:48 PM | 7.00 | | 15T |
| P Mon 09/10/2012 | 07:55 AM - 04:13 PM | 7.75 | | 15T |
| P Tue 09/11/2012 | 07:39 AM - 04:32 PM | 8.25 | | 15T |
| P Wed 09/12/2012 | 08:04 AM - 04:41 PM | 8.25 | | 15T |
| P Thu 09/13/2012 | 08:19 AM - 04:27 PM | 7.75 | | 15T |
| P Fri 09/14/2012 | 07:31 AM - 04:25 PM | 8.50 | | 15T |
| P Mon 09/17/2012 | 08:17 AM - 03:43 PM | 7.00 | | 15T |
| P Tue 09/18/2012 | 08:01 AM - 04:01 PM | 7.50 | | 15T |
| P Wed 09/19/2012 | 08:14 AM - 05:33 PM | 8.75 | | 15T |
| P Thu 09/20/2012 | 07:43 AM - 06:40 PM | 10.50 | | 15T |
| P Fri 09/21/2012 | 07:46 AM - 04:26 PM | 8.00 | | 15T |
| P Sat 09/22/2012 | 08:34 AM - 02:40 PM | 5.75 | | 15T |
| P Mon 09/24/2012 | 08:08 AM - 04:24 PM | 7.75 | | 15T |
| P Tue 09/25/2012 | 08:03 AM - 04:17 PM | 7.75 | | 15T |
| P Wed 09/26/2012 | 07:31 AM - 05:30 PM | 9.00 | | 15T |

D000266

# Timecard Report with Notes

### Date Range: 04/27/2010 - 02/23/2013
### Company Code: C0J

**Last Name:** Reed    **First Name:** Jason    **Employee:** C0J001830

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Thu 09/27/2012 | 08:02 AM - 04:53 PM | 8.50 | | 15T |
| P | Fri 09/28/2012 | 07:59 AM - 03:40 PM | 7.25 | | 15T |
| P | Mon 10/01/2012 | 08:00 AM - 04:00 PM | 8.00 | PERSNL | 15T |
| P | Tue 10/02/2012 | 07:29 AM - 04:27 PM | 8.00 | | 15T |
| P | Wed 10/03/2012 | 07:45 AM - 05:07 PM | 8.50 | | 15T |
| P | Thu 10/04/2012 | 07:36 AM - 04:29 PM | 8.00 | | 15T |
| P | Fri 10/05/2012 | 08:02 AM - 03:23 PM | 7.00 | | 15T |
| P | Sat 10/06/2012 | 07:41 AM - 02:08 PM NL | 6.50 | | 15T |
| P | Mon 10/08/2012 | 07:59 AM - 04:40 PM | 8.25 | | 15T |
| P | Tue 10/09/2012 | 08:01 AM - 04:56 PM | 8.50 | | 15T |
| P | Wed 10/10/2012 | 08:06 AM - 04:46 PM | 8.25 | | 15T |
| P | Thu 10/11/2012 | 08:00 AM - 04:00 PM | 8.00 | PERSNL | 15T |
| P | Fri 10/12/2012 | 07:50 AM - 05:00 PM | 8.50 | | 15T |
| P | Mon 10/15/2012 | 07:53 AM - 04:24 PM | 8.00 | | 15T |
| P | Tue 10/16/2012 | 07:50 AM - 05:14 PM | 8.75 | | 15T |
| P | Wed 10/17/2012 | 08:21 AM - 04:03 PM | 7.25 | | 15T |
| P | Thu 10/18/2012 | 07:52 AM - 04:10 PM | 7.75 | | 15T |
| P | Fri 10/19/2012 | 08:02 AM - 06:31 PM | 10.00 | | 15T |
| P | Sat 10/20/2012 | 07:34 AM - 01:26 PM | 5.50 | | 15T |
| P | Mon 10/22/2012 | 07:51 AM - 03:57 PM | 7.50 | | 15T |
| P | Tue 10/23/2012 | 07:51 AM - 05:46 PM | 9.25 | | 15T |
| P | Wed 10/24/2012 | 07:47 AM - 04:34 PM | 8.00 | | 15T |
| P | Thu 10/25/2012 | 08:05 AM - 04:30 PM | 8.00 | | 15T |
| P | Fri 10/26/2012 | 07:49 AM - 05:17 PM | 8.75 | | 15T |
| P | Mon 10/29/2012 | 08:00 AM - 04:00 PM | 8.00 | VACTON | 15T |
| P | Tue 10/30/2012 | 08:00 AM - 04:30 PM | 8.00 | | 15T |

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013

Company Code: C0J

**Last Name:** Reed   **First Name:** Jason   **Employee:** C0J001830

| | Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|---|
| P | Wed 10/31/2012 | 08:09 AM - 04:40 PM | 8.00 | | 15T |
| P | Thu 11/01/2012 | 08:16 AM - 04:45 PM | 8.00 | | 15T |
| P | Fri 11/02/2012 | 07:53 AM - 05:11 PM | 8.75 | | 15T |
| P | Mon 11/05/2012 | 07:57 AM - 05:00 PM | 8.50 | | 15T |
| P | Tue 11/06/2012 | 07:57 AM - 04:06 PM | 7.50 | | 15T |
| P | Wed 11/07/2012 | 07:48 AM - 06:24 PM | 10.00 | | 15T |
| P | Thu 11/08/2012 | 08:00 AM - 05:56 PM | 9.50 | | 15T |
| P | Fri 11/09/2012 | 07:42 AM - 04:31 PM | 8.00 | | 15T |
| P | Mon 11/12/2012 | 07:52 AM - 04:34 PM | 8.00 | | 15T |
| P | Tue 11/13/2012 | 07:56 AM - 05:00 PM | 8.50 | | 15T |
| P | Wed 11/14/2012 | 07:57 AM - 05:35 PM | 9.00 | | 15T |
| P | Thu 11/15/2012 | 08:08 AM - 06:00 PM | 9.25 | | 15T |
| P | Fri 11/16/2012 | 08:07 AM - 04:52 PM | 8.25 | | 15T |
| P | Mon 11/19/2012 | 08:04 AM - 12:45 PM | 4.75 | | 15T |
| P | Mon 11/19/2012 | 12:45 PM - 04:00 PM | 3.25 | PERSNL | 15T |
| P | Tue 11/20/2012 | 07:47 AM - 05:01 PM | 8.50 | | 15T |
| P | Wed 11/21/2012 | 07:56 AM - 06:26 PM | 10.00 | | 15T |
| P | Thu 11/22/2012 | 08:00 AM - 04:00 PM | 8.00 | HOLIDAY | 15T |
| P | Fri 11/23/2012 | 08:18 AM - 04:46 PM | 8.00 | | 15T |
| P | Mon 11/26/2012 | 07:46 AM - 04:45 PM | 8.25 | | 15T |
| P | Tue 11/27/2012 | 08:00 AM - 05:10 PM | 8.75 | | 15T |
| P | Wed 11/28/2012 | 07:48 AM - 04:15 PM | 7.75 | | 15T |
| P | Thu 11/29/2012 | 07:46 AM - 04:34 PM | 8.00 | | 15T |
| P | Fri 11/30/2012 | 07:56 AM - 05:24 PM | 9.00 | | 15T |
| P | Mon 12/03/2012 | 07:36 AM - 04:15 PM | 8.25 | | 15T |
| P | Tue 12/04/2012 | 08:00 AM - 04:00 PM | 8.00 | VACTON | 15T |

D000268

# Timecard Report with Notes

**Date Range: 04/27/2010 - 02/23/2013**

**Company Code: C0J**

| Last Name | First Name | Employee |
|---|---|---|
| Reed | Jason | C0J001830 |

| Date In | Time In - Out | Hours | Earnings Code | Worked Department |
|---|---|---|---|---|
| P | Wed 12/05/2012 | 07:46 AM - 03:45 PM | 7.25 | | 15T |
| P | Thu 12/06/2012 | 08:03 AM - 05:18 PM | 8.75 | | 15T |
| P | Fri 12/07/2012 | 08:00 AM - 04:30 PM | 8.00 | | 15T |
| P | Mon 12/10/2012 | 08:05 AM - 05:25 PM | 9.00 | | 15T |
| P | Tue 12/11/2012 | 08:04 AM - 04:59 PM | 8.50 | | 15T |
| P | Wed 12/12/2012 | 08:00 AM - 05:42 PM | 9.25 | | 15T |
| P | Thu 12/13/2012 | 07:57 AM - 04:33 PM | 8.00 | | 15T |
| P | Fri 12/14/2012 | 07:49 AM - 04:23 PM | 8.00 | | 15T |
| P | Mon 12/17/2012 | 07:58 AM - 03:37 PM | 7.00 | | 15T |
| P | Tue 12/18/2012 | 08:00 AM - 04:38 PM | 8.25 | | 15T |
| P | Wed 12/19/2012 | 08:02 AM - 05:25 PM | 9.00 | | 15T |
| P | Thu 12/20/2012 | 08:13 AM - 05:51 PM | 9.00 | | 15T |
| P | Fri 12/21/2012 | 08:06 AM - 05:03 PM | 8.50 | | 15T |
| P | Mon 12/24/2012 | 08:27 AM - 04:30 PM NL | 8.00 | | 15T |
| P | Tue 12/25/2012 | | 8.00 | HOLDAY | 15T |
| P | Wed 12/26/2012 | 07:49 AM - 04:56 PM | 8.50 | | 15T |
| P | Thu 12/27/2012 | 08:04 AM - 04:28 PM | 8.00 | | 15T |
| P | Fri 12/28/2012 | 08:06 AM - 04:55 PM | 8.50 | | 15T |
| P | Mon 12/31/2012 | 08:19 AM - 04:20 PM | 7.50 | | 15T |
| P | Tue 01/01/2013 | | 8.00 | HOLDAY | 15T |
| P | Wed 01/02/2013 | 07:58 AM - 04:00 PM | 8.00 | | 15T |
| P | Thu 01/03/2013 | 07:58 AM - 06:47 PM | 10.25 | | 15T |
| P | Fri 01/04/2013 | 08:05 AM - 05:12 PM | 8.75 | | 15T |
| P | Mon 01/07/2013 | 08:09 AM - 04:44 PM | 8.00 | | 15T |
| P | Tue 01/08/2013 | 08:11 AM - 05:27 PM | 8.75 | | 15T |
| P | Wed 01/09/2013 | 08:00 AM - 04:00 PM | 8.00 | VACTON | 15T |

D000269

# Timecard Report with Notes

### Date Range: 04/27/2010 - 02/23/2013

### Company Code: C0J

**Reed**  **Jason**  **C0J001830**

| | Last Name / First Name / Date In | Time In - Out | Hours | Earnings Code | Employee | Worked Department |
|---|---|---|---|---|---|---|
| P | Thu 01/10/2013 | 07:52 AM - 05:24 PM | 9.00 | | | 15T |
| P | Fri 01/11/2013 | 08:03 AM - 03:04 PM | 6.50 | | | 15T |
| P | Mon 01/14/2013 | 08:12 AM - 05:03 PM | 8.25 | | | 15T |
| P | Tue 01/15/2013 | 08:09 AM - 06:25 PM | 9.75 | | | 15T |
| P | Wed 01/16/2013 | 08:06 AM - 04:52 PM | 8.25 | | | 15T |
| P | Thu 01/17/2013 | 08:01 AM - 06:28 PM | 10.00 | | | 15T |
| P | Fri 01/18/2013 | 07:48 AM - 03:57 PM | 7.50 | | | 15T |
| P | Mon 01/21/2013 | 08:17 AM - 05:55 PM | 9.25 | | | 15T |
| P | Tue 01/22/2013 | 08:00 AM - 04:58 PM | 8.50 | | | 15T |
| P | Wed 01/23/2013 | 08:12 AM - 05:00 PM | 8.50 | | | 15T |
| P | Thu 01/24/2013 | 07:53 AM - 05:16 PM | 8.75 | | | 15T |
| P | Fri 01/25/2013 | 07:46 AM - 06:06 PM | 9.50 | | | 15T |
| P | Mon 01/28/2013 | 07:37 AM - 01:28 PM | 5.00 | | | 15T |
| P | Mon 01/28/2013 | 01:28 PM - 04:28 PM | 3.00 | VACTON | | 15T |
| P | Tue 01/29/2013 | 08:00 AM - 04:00 PM | 8.00 | VACTON | | 15T |
| P | Wed 01/30/2013 | 08:00 AM - 01:00 PM | 5.00 | VACTON | | 15T |
| P | Wed 01/30/2013 | 01:07 PM - 05:55 PM | 4.50 | | | 15T |
| P | Thu 01/31/2013 | 07:25 AM - 06:12 PM | 9.75 | | | 15T |
| P | Fri 02/01/2013 | 07:35 AM - 04:57 PM | 8.50 | | | 15T |
| P | Mon 02/04/2013 | 07:57 AM - 06:28 PM | 10.00 | | | 15T |
| P | Tue 02/05/2013 | 08:02 AM - 05:41 PM | 9.25 | | | 15T |
| P | Wed 02/06/2013 | 07:56 AM - 05:15 PM | 8.75 | | | 15T |
| P | Thu 02/07/2013 | 07:51 AM - 04:55 PM | 8.50 | | | 15T |
| P | Fri 02/08/2013 | 07:52 AM - 05:30 PM | 9.00 | | | 15T |
| P | Sat 02/09/2013 | 10:18 AM - 01:04 PM | 2.75 | | | 15T |
| P | Mon 02/11/2013 | 07:54 AM - 01:48 PM | 5.75 | | | 15T |

# Timecard Report with Notes

Date Range: 04/27/2010 - 02/23/2013

Company Code: C0J

| Last Name | First Name | | Employee | |
|---|---|---|---|---|
| Date In | Time In - Out | Hours | Earnings Code | Worked Department |
| Reed | Jason | | C0J001830 | |
| P   Mon 02/11/2013 | 02:31 PM - 05:23 PM | 3.00 | 15T | |
| P P Tue 02/12/2013 | 07:30 AM - 04:16 PM | 7.75 | 15T | |
| P   Wed 02/13/2013 | 08:05 AM - 04:18 PM | 7.75 | 15T | |
| P   Thu 02/14/2013 | 07:50 AM - 06:24 PM | 10.00 | 15T | |
| P   Fri 02/15/2013 | 07:57 AM - 04:05 PM | 7.50 | 15T | |
| P   Mon 02/18/2013 | 08:00 AM - 06:30 PM | 10.00 | 15T | |
| P   Tue 02/19/2013 | 08:03 AM - 04:25 PM | 8.00 | 15T | |
| P   Wed 02/20/2013 | 08:06 AM - 05:56 PM | 9.50 | 15T | |
| P   Thu 02/21/2013 | 08:02 AM - 05:25 PM | 9.00 | 15T | |
| P   Fri 02/22/2013 | 08:04 AM - 04:30 PM | 8.00 | 15T | |
| | Subtotal | 5,744.75 | | |
| | Total for C0J | 5,744.75 | | |
| | Grand Total | 5,744.75 | | |